# EXHIBIT 2

# U.S. Patent No. 8,374,358
## Method for Determining a Noise Reference Signal for Noise Compensation and/or Noise Reduction

## Infringement Claim Chart

## Amazon Smart Devices

U.S. Patent No. 8,374,358
Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
| A computer implemented method for determining a noise reference signal for noise compensation, comprising: | Amazon Smart Devices with Alexa (including Alexa+) include a computer implemented method for determining a noise reference signal for noise compensation.<br><br>For example, Amazon Smart Devices with Alexa determine a noise reference signal to perform noise suppression to improve speech detection capability.  Further, for example, Amazon Smart Devices include an audio front-end (AFE) to perform noise suppression.<br><br>A user query for Amazon Echo is typically phrased as: "Alexa, what is the time?", where the first word *Alexa* is called the *wake-word* (WW) (to get the device's attention), and the remaining part of the utterance is termed as the *voice command*. One of the primary challenges for Echo devices to scale to millions of households was to cope up with the unknown acoustical conditions in users homes, which include varying levels of acoustic echo, noise and reverberation; the acoustic interference in the room can significantly impair the spoken utterance.  While significant progress has recently been made in the ASR and WW recognition performance by using deep neural networks (DNNs) in acoustic modeling (AM) [1–3], their performance can be further improved with a well-designed AFE [4–6]. Echo devices use a highly specialized multi-channel (or multi-microphone) AFE, which significantly improves the ASR and WW performance under a variety of acoustic conditions. Note that for the rest of the paper we will use the term *smart-speaker* instead of Amazon Echo to avoid confusion with the term 'acoustic echo'.<br><br>Chhetri et al., Multichannel Audio Front-End For Far-Field Automatic Speech Recognition, p. 1542, *available at* https://assets.amazon.science/18/ef/31501c4f4fbb8490265e3e78d3c7/multichannel-audio-front-end-for-far-field-automatic-speech-recognition.pdf. |

U.S. Patent No. 8,374,358
Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
| | Figure 1 depicts the far-field acoustic environment for a smart-speaker system. Here, the audio content is played out of an $L$-loudspeaker system. The user's speech is captured by an array of $M$ microphones; the room reflections cause the recorded speech to be reverberant. The various noise sources in the room generate the acoustic ambient noise. Lastly, the audio content played out of the device's loudspeakers is also recorded at the microphones as multi-channel acoustic echo (MAE). The ambient noise, reverberation, and MAE components are lumped together as *acoustic interference*. The signal acquired at the $m$th microphone can be expressed as: $$x_m(n) = g_m(n) * s(n) + \sum_{l=1}^{L} h_{l,m}(n) * u_l(n) + v_m(n), \quad (1)$$ where $n$ denotes the discrete time index, $*$ denotes convolution, $s(n)$ denotes the clean speech signal, $u_l(n)$ denotes the playback signal for the $l$th channel, $v_m(n)$ denotes the noise at the $m$th microphone, and $g_m$ and $h_{l,m}$ denote the acoustic impulse responses between the $m$th microphone and the speech source and the $l$th loudspeaker, respectively. The AFE's goal is to condition the playback signal for optimal sound quality, and to mitigate the acoustic interference in order to provide the highest quality of audio stream to the ASR engine; an ideal AFE output signal is denoted by $y(n) = s(n - n_d)$, where $n_d$ is AFE's processing delay. *Id.* |

U.S. Patent No. 8,374,358

Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
| --- | --- |
| | <br>Fig. 1. Acoustic environment for a smart-speaker system. |

U.S. Patent No. 8,374,358

Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
| *Id.* | <br><br>**Fig. 2.** Block diagram of the overall system. |

U.S. Patent No. 8,374,358
Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
| | **4. AUDIO FRONT-END**<br><br>Figure 3 depicts the block diagram for the AFE architecture. For the microphone capture path, we use the subband processing framework, which helps us to achieve a desirable algorithmic performance for a low computational cost [7]. Audio processing occurs on a frame-by-frame basis; the shaded blocks receive an input audio frame and provide an output audio frame, while the non-shaded blocks process an audio frame to generate a system-state variable. The microphone signals are first processed by an analysis filterbank to generate the subband samples. Next, we apply pre-processing on the subband samples that include pre-emphasis filters and delay correction. Next, the spatial processing and multi-channel AEC (MCAEC) block provides further suppression of ambient noise and MAE. Thereafter, we process the audio frames through a post filtering stage, which further helps in improving the signal-to-noise-ratio (SNR). Lastly, the audio frames are synthesized back into time-domain before being sent to the WW engine.<br><br>*Id.*<br><br><br>Further, for example, the Amazon Smart Devices with multiple microphones include a beamformer in the AFE that is used to determine a noise reference signal for noise compensation. |

U.S. Patent No. 8,374,358
Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
| | Figure 1 illustrates a block diagram of the multiple microphone array processing baseline system (also called audio front end AFE) investigated by this paper. It consists of an acoustic echo canceller (AEC), a fixed-beamformer (FBF), a specialized adaptive noise canceller (S-ANC), and a classic beam selector. The AEC is designed to remove the acoustic echoes of the sound played from the device. The FBF is designed to form a set of beams representing different look directions, and S-ANC is designed to remove the ambient noise and the interfering signals coming from directions other than the look direction. The classic beam selector is used to select the proper beam as AFE output. The reason that we named it as "classic" is in order to differentiate it from the newly proposed SIR beam selector. The audio processing block illustrated in Figure 1 is only a portion of the entire AFE, and the overall AFE architecture is described in [12]. Since our primary focus of this paper is to analyze the audio signals on the microphone path and the impact of different beam selection schemes on AFE performance, we will not discuss the case when there is severe acoustic echo here. Our assumption is that the acoustic echoes have been significantly reduced by the acoustic echo canceller (AEC) before FBF.<br><br>SIR Beam Selector for Amazon Echo Devices Audio Front-End, *available at* https://assets.amazon.science/da/c2/71f5f9fa49f585a4616e49d52749/sir-beam-selector-for-amazon-echo-devices-audio-front-end.pdf. |

U.S. Patent No. 8,374,358
Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
| *Id.* |  Figure 1: *Block Diagram of Baseline System* <br><br> In our system, each S-ANC module takes a single beam as a primary signal and one or more other beams as reference signals. The SIR ratios were calculated in subband domain by comparing the smoothed energy of both primary and the reference beams and can be illustrated as below: $$SIR_k(l,n) = \frac{B_{YY}(l,n)}{\sum_{p=1}^{P} N_{ZZ,p}(l,n) + \delta}, \quad l \in [l_{LB}, l_{UB}] \quad (2)$$ where, $k$ denotes the beam index, $l_{LB}$ denotes the lower bound for the subband range bin and $l_{UB}$ denotes the upper bound for the subband range bin under consideration and $\delta$ is a regularization factor. Further, $B_{YY}(l,n)$ denotes the average powers of the primary input signal and $Y(l,n)$ denotes the instantaneous powers of the primary input signal. $N_{ZZ,p}(l,n)$ denotes the average powers of the *pth* reference input signals and $Z_p(l,n)$ denotes the instantaneous powers of the *pth* reference input signals. $P$ denotes the total number of reference signals. The powers are calculated using first order recursive averaging as shown below: $$B_{YY}(l,n) = \alpha B_{YY}(l,n-1) + (1-\alpha)|Y(l,n)|^2, \quad (3)$$ $$N_{ZZ,p}(l,n) = \alpha B N_{ZZ,p}(l,n-1) + (1-\alpha)|Z_p(l,n)|^2 \quad (4)$$ where, $\alpha \in [0,1]$ is a smoothing parameter. <br> *Id.* |

U.S. Patent No. 8,374,358

Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
| |

Figure 3: *Improved Baseline System with SIR Beam Selector*

Figure 4: *Adaptive Noise Canceller (ANC)*

*Id.* |

U.S. Patent No. 8,374,358
Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
|  | As illustrated in Figure 2, the instantaneous SIR ratios (i.e., the ratios between the primary and its corresponding reference signals) are calculated every frame and the beam indexes with stronger SIRs (i.e., potential audio source directions) are found at frame basis accordingly. These selected beam indexes are then utilized by a simple learning algorithm to estimate the audio source locations. The learning algorithm keeps tracking the beams with strong SIRs, analyzes the beam indices and finds how often each beam index was selected. The beams that are selected frequently and constantly indicate that an audio source may locate in the direction that this beam is pointing to. The number of audio sources $kk$ that can be learned by the proposed SIR beam selector needs to be less than the maximum number of beams that FBF blocks have generated. In addition, the value of $kk$ could be adaptive or fixed. Finally, these selected beams will be passed through S-ANC for further audio processing. The S-ANC outputs are referred to as enhanced candidate beam outputs in this study. The learned beam indexes that represent potential audio source locations will be utilized by the classic beam selector and used as a constraint for a refining selection. The classic beam selector will choose the final beam output for WW and ASR engines. The beams that are not selected by the SIR beam selector will not be considered by our classic beam selector.<br><br>*Id.* |

- 10 -

U.S. Patent No. 8,374,358

Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
|  | Further, for example, Amazon Smart Device such as the Amazon Echo and Show devices include an AZ3 processor for performing noise suppression. |

## Compare Echo devices

| DEVICE | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |
|---|---|---|---|
| PRICE | $219.99 | $99.99 | $49.99 |
| RATINGS | 4.0 ★★★★☆ (767) | 4.4 ★★★★½ (3,025) | 4.7 ★★★★½ (191,260) |
| BEST FOR | Large communal spaces | Living rooms, communal spaces | Bedrooms and small spaces |
| RELEASE YEAR | 2025 | 2025 | 2022 |
| WORKS WITH ALEXA+ | ✓ | ✓ | ✓ |
| AUDIO PLAYBACK EXPERIENCE | Immersive sound with Amazon Spatial Audio and Dolby Atmos | Room-filling, rich sound | Vibrant Sound |
| SPEAKERS | 1x 3.75" high excursion woofer, 3x full-range drivers | 1x 0.8" tweeter, 1x 2.5" woofer | 1.73" front-firing speaker |
| AUDIO TECHNOLOGY | Distortion reduction, Lossless High Definition, Automatic Room Adaptation, Amazon Spatial Audio, Dolby Atmos | Lossless High Definition, Automatic Room Adaptation | None |
| MICROPHONES | 4 microphone array to deliver best-in class Alexa + support | 4 microphone array to deliver best-in class Alexa + support | 3 microphone array |
| PROCESSOR | AZ3 Pro | AZ3 | MediaTek |
| BUILT-IN SMART HOME HUB | ✓ | ✓ |  |
| OMNISENSE | ✓ | ✓ |  |
| DIMENSIONS | 6.1"W x 5.6"D x 5.8"H | 4.27"W x 4.27"D x 3.9"H | 3.9"W x 3.9"D x 3.5"H |

Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SX8VLQ.

- 11 -

U.S. Patent No. 8,374,358
Claim 9(Pre): "A computer implemented method for determining a noise reference signal for noise compensation, comprising:"

| Claim 9 (Pre) | Amazon Smart Devices |
|---|---|
| | **Custom silicon to power faster, more personalized, more proactive interactions**<br><br>At the core of our new Echo devices are two custom-designed silicon chips—AZ3 and AZ3 Pro—with an all-new AI Accelerator designed to run AI edge models of the future. Echo Dot Max uses AZ3 to enable better conversation detection—one of the most important yet challenging parts of building an ambient AI anyone can talk to from anywhere in the room. AZ3 powers our best microphone array yet, supporting even more natural, free-flowing interactions with Alexa+, filtering out background noise and improving Alexa's ability to detect the wake-word by over 50%. Echo Studio, Echo Show 8, and Echo Show 11 include the more advanced AZ3 Pro, which builds on the power of AZ3's audio capabilities, adding support for state-of-the-art language models and vision transformers.<br><br>Amazon unveils the next generation of AI-powered Echo devices, purpose-built for Alexa+, *available at* https://www.aboutamazon.com/news/devices/amazon-new-echo-devices-alexa-plus. |

U.S. Patent No. 8,374,358

Claim 9(a): "in a first computer process, receiving a first audio signal on a first signal path and a second audio signal on a second signal path;"

| Claim 9(a) | Amazon Smart Devices |
|---|---|
| in a first computer process, receiving a first audio signal on a first signal path and a second audio signal on a second signal path | Amazon Smart Devices are configured to  in a first computer process, receiving a first audio signal on a first signal path and a second audio signal on a second signal path.<br><br>For example, Amazon Smart Devices include multiple microphones and beamformers to generate at least a first audio signal and a second audio signal.<br><br>Further, for example, Amazon Smart Devices such as the Amazon Echo Dot Max, Amazon Echo Show 15, Amazon Echo Auto, Amazon Fire Max 11, Amazon Fire TV, and Amazon Fire TV Cube, include microphones and processors for processing the audio signals from the microphones to interact with Alexa.<br><br>**Compare Echo devices**<br><br>*(table)*<br><br>Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SZKGT4. |

Compare Echo devices

| DEVICE | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |
|---|---|---|---|
| PRICE | $219.99 | $99.99 | $49.99 |
| RATINGS | 4.0 ★★★★☆ (773) | 4.4 ★★★★½ (3,034) | 4.7 ★★★★½ (191,305) |
| BEST FOR | Large communal spaces | Living rooms, communal spaces | Bedrooms and small spaces |
| RELEASE YEAR | 2025 | 2025 | 2022 |
| WORKS WITH ALEXA+ | ✓ | ✓ | ✓ |
| AUDIO PLAYBACK EXPERIENCE | Immersive sound with Amazon Spatial Audio and Dolby Atmos | Room-filling, rich sound | Vibrant Sound |
| SPEAKERS | 1x 3.75" high excursion woofer, 3x full-range drivers | 1x 0.8" tweeter, 1x 2.5" woofer | 1.73" front-firing speaker |
| AUDIO TECHNOLOGY | Distortion reduction, Lossless High Definition, Automatic Room Adaptation, Amazon Spatial Audio, Dolby Atmos | Lossless High Definition, Automatic Room Adaptation | None |
| MICROPHONES | 4 microphone array to deliver best-in class Alexa + support | 4 microphone array to deliver best-in class Alexa + support | 3 microphone array |
| PROCESSOR | AZ3 Pro | AZ3 | MediaTek |
| BUILT-IN SMART HOME HUB | ✓ | ✓ | |
| OMNISENSE | ✓ | ✓ | |
| DIMENSIONS | 6.1"W x 5.6"D x 5.8"H | 4.27"W x 4.27"D x 3.9"H | 3.9"W x 3.9"D x 3.5"H |

- 13 -

U.S. Patent No. 8,374,358

Claim 9(a): "in a first computer process, receiving a first audio signal on a first signal path and a second audio signal on a second signal path;"

| Claim 9(a) | Amazon Smart Devices |
|---|---|
|  | **Custom silicon to power faster, more personalized, more proactive interactions**<br><br>At the core of our new Echo devices are two custom-designed silicon chips—AZ3 and AZ3 Pro—with an all-new AI Accelerator designed to run AI edge models of the future. Echo Dot Max uses AZ3 to enable better conversation detection—one of the most important yet challenging parts of building an ambient AI anyone can talk to from anywhere in the room. AZ3 powers our best microphone array yet, supporting even more natural, free-flowing interactions with Alexa+, filtering out background noise and improving Alexa's ability to detect the wake-word by over 50%. Echo Studio, Echo Show 8, and Echo Show 11 include the more advanced AZ3 Pro, which builds on the power of AZ3's audio capabilities, adding support for state-of-the-art language models and vision transformers.<br><br>Amazon unveils the next generation of AI-powered Echo devices, purpose-built for Alexa+, *available at* https://www.aboutamazon.com/news/devices/amazon-new-echo-devices-alexa-plus.<br><br>Other Amazon Smart Devices also include microphones and processors to process audio signals.<br><br>*See also, e.g.*:<br>• Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7<br>• Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1<br>• Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?<br>• Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1<br>Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y? |

- 14 -

U.S. Patent No. 8,374,358

Claim 9(a): "in a first computer process, receiving a first audio signal on a first signal path and a second audio signal on a second signal path;"

| Claim 9(a) | Amazon Smart Devices |
|---|---|
| | In particular, for example, the beam former in the Amazon Smart Devices generates a primary signal as well as a reference signal.<br><br>**4.1. Spatial Processing with Microphone Arrays**<br><br>The microphone array on a smart-speaker is a key enabler of far-field ASR. Array signal processing in itself is a well established field with a focus towards narrowband signal processing, for which it is relatively easier to design the array configuration. However, designing microphone arrays for speech processing is more challenging because speech is a wideband signal that spans several octaves [4]. For smart-speakers, the microphone arrays are designed through acoustic array principles and the associated algorithms, and they are optimized for the device's form-factor.<br><br>Beamforming with microphone arrays allows us to optimally combine the signals of multiple microphones in order to enhance the speech arriving from the look-direction while suppressing noise arriving from other directions. For AFE, we have investigated both signal-processing and DNN-based beamforming approaches, which are described next.<br><br>Chhetri et al., Multichannel Audio Front-End For Far-Field Automatic Speech Recognition, p. 1542, *available at* https://assets.amazon.science/18/ef/31501c4f4fbb8490265e3e78d3c7/multichannel-audio-front-end-for-far-field-automatic-speech-recognition.pdf. |

- 15 -

U.S. Patent No. 8,374,358
Claim 9(a): "in a first computer process, receiving a first audio signal on a first signal path and a second audio signal on a second signal path;"

| Claim 9(a) | Amazon Smart Devices |
|---|---|
| |  |

Figure 1: *Block Diagram of Baseline System*

SIR Beam Selector for Amazon Echo Devices Audio Front-End, *available at* https://assets.amazon.science/da/c2/71f5f9fa49f585a4616e49d52749/sir-beam-selector-for-amazon-echo-devices-audio-front-end.pdf.

In our system, each S-ANC module takes a single beam as a primary signal and one or more other beams as reference signals. The SIR ratios were calculated in subband domain by comparing the smoothed energy of both primary and the reference beams and can be illustrated as below:

$$SIR_k(l,n) = \frac{B_{YY}(l,n)}{\sum_{p=1}^{P} N_{ZZ,p}(l,n) + \delta}, \quad l \in [l_{LB}, l_{UB}] \quad (2)$$

where, $k$ denotes the beam index, $l_{LB}$ denotes the lower bound for the subband range bin and $l_{UB}$ denotes the upper bound for the subband range bin under consideration and $\delta$ is a regularization factor. Further, $B_{YY}(l,n)$ denotes the average powers of the primary input signal and $Y(l,n)$ denotes the instantaneous powers of the primary input signal. $N_{ZZ,p}(l,n)$ denotes the average powers of the *pth* reference input signals and $Z_p(l,n)$ denotes the instantaneous powers of the *pth* reference input signals. $P$ denotes the total number of reference signals. The powers are calculated using first order recursive averaging as shown below:

$$B_{YY}(l,n) = \alpha B_{YY}(l,n-1) + (1-\alpha)|Y(l,n)|^2, \quad (3)$$

$$N_{ZZ,p}(l,n) = \alpha B N_{ZZ,p}(l,n-1) + (1-\alpha)|Z_p(l,n)|^2 \quad (4)$$

where, $\alpha \in [0,1]$ is a smoothing parameter.

*Id.*

- 16 -

U.S. Patent No. 8,374,358

Claim 9(a): "in a first computer process, receiving a first audio signal on a first signal path and a second audio signal on a second signal path;"

| Claim 9(a) | Amazon Smart Devices |
|---|---|
|  | As illustrated in Figure 2, the instantaneous SIR ratios (i.e., the ratios between the primary and its corresponding reference signals) are calculated every frame and the beam indexes with stronger SIRs (i.e., potential audio source directions) are found at frame basis accordingly. These selected beam indexes are then utilized by a simple learning algorithm to estimate the audio source locations. The learning algorithm keeps tracking the beams with strong SIRs, analyzes the beam indices and finds how often each beam index was selected. The beams that are selected frequently and constantly indicate that an audio source may locate in the direction that this beam is pointing to. The number of audio sources $kk$ that can be learned by the proposed SIR beam selector needs to be less than the maximum number of beams that FBF blocks have generated. In addition, the value of $kk$ could be adaptive or fixed. Finally, these selected beams will be passed through S-ANC for further audio processing. The S-ANC outputs are referred to as enhanced candidate beam outputs in this study. The learned beam indexes that represent potential audio source locations will be utilized by the classic beam selector and used as a constraint for a refining selection. The classic beam selector will choose the final beam output for WW and ASR engines. The beams that are not selected by the SIR beam selector will not be considered by our classic beam selector.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(a): "in a first computer process, receiving a first audio signal on a first signal path and a second audio signal on a second signal path;"

| Claim 9(a) | Amazon Smart Devices |
|---|---|
| |  Figure 3: *Improved Baseline System with SIR Beam Selector* Figure 4: *Adaptive Noise Canceller (ANC)* *Id.* |

U.S. Patent No. 8,374,358

Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
|---|---|
| in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal | Amazon Smart Devices are configured in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal.<br><br>For example, the Amazon Smart Devices include processors that filter the first audio signal using a first adaptive filter to obtain a first filtered audio signal.<br><br>**Compare Echo devices**<br><br>| DEVICE | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |<br>|---|---|---|---|<br>| PRICE | $219.99 | $99.99 | $49.99 |<br>| RATINGS | 4.0 ★★★★☆ (773) | 4.4 ★★★★⯪ (3,034) | 4.7 ★★★★⯪ (191,305) |<br>| BEST FOR | Large communal spaces | Living rooms, communal spaces | Bedrooms and small spaces |<br>| RELEASE YEAR | 2025 | 2025 | 2022 |<br>| WORKS WITH ALEXA+ | ✓ | ✓ | ✓ |<br>| AUDIO PLAYBACK EXPERIENCE | Immersive sound with Amazon Spatial Audio and Dolby Atmos | Room-filling, rich sound | Vibrant Sound |<br>| SPEAKERS | 1x 3.75" high excursion woofer, 3x full-range drivers | 1x 0.8" tweeter, 1x 2.5" woofer | 1.73" front-firing speaker |<br>| AUDIO TECHNOLOGY | Distortion reduction, Lossless High Definition, Automatic Room Adaptation, Amazon Spatial Audio, Dolby Atmos | Lossless High Definition, Automatic Room Adaptation | None |<br>| MICROPHONES | 4 microphone array to deliver best-in class Alexa + support | 4 microphone array to deliver best-in class Alexa + support | 3 microphone array |<br>| PROCESSOR | AZ3 Pro | AZ3 | MediaTek |<br>| BUILT-IN SMART HOME HUB | ✓ | ✓ | |<br>| OMNISENSE | ✓ | ✓ | |<br>| DIMENSIONS | 6.1"W x 5.6"D x 5.8"H | 4.27"W x 4.27"D x 3.9"H | 3.9"W x 3.9"D x 3.5"H |<br><br>Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SZKGT4. |

- 19 -

U.S. Patent No. 8,374,358
Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
|---|---|
| | **Custom silicon to power faster, more personalized, more proactive interactions**<br><br>At the core of our new Echo devices are two custom-designed silicon chips—AZ3 and AZ3 Pro—with an all-new AI Accelerator designed to run AI edge models of the future. Echo Dot Max uses AZ3 to enable better conversation detection—one of the most important yet challenging parts of building an ambient AI anyone can talk to from anywhere in the room. AZ3 powers our best microphone array yet, supporting even more natural, free-flowing interactions with Alexa+, filtering out background noise and improving Alexa's ability to detect the wake-word by over 50%. Echo Studio, Echo Show 8, and Echo Show 11 include the more advanced AZ3 Pro, which builds on the power of AZ3's audio capabilities, adding support for state-of-the-art language models and vision transformers.<br><br>Amazon unveils the next generation of AI-powered Echo devices, purpose-built for Alexa+, *available at* https://www.aboutamazon.com/news/devices/amazon-new-echo-devices-alexa-plus.<br><br>Other Amazon Smart Devices also include processors to process audio signals.<br><br>*See also, e.g.*:<br>• Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7<br>• Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1<br>• Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?<br>• Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1<br>Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y? |

- 20 -

U.S. Patent No. 8,374,358

Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
|---|---|
| | For example, the Amazon Smart Devices include echo cancellers and noise suppressors that perform adaptive filtering on audio signals.<br><br>The F&S processing can be broadly divided into two categories: (a) fixed beamformer (FBF), where $w_m$'s are usually optimized offline for a given look-direction, and they are signal and time-invariant, and (b) adaptive beamformer (ABF), where the $w_m$'s are both time and signal dependent.<br><br>The FBF is typically designed by posing the beamformer design as a constrained optimization problem (e.g. superdirective beamformer and its variants [4, 8]). For ABF, the filters $w_m$'s are optimized in real-time depending on the signal conditions. For example, in the well known minimum variance distortionless response (MVDR) beamformer, one needs to continuously update $w_m(n)$'s based on the estimated noise and signal statistics [8]. The constrained optimization formulation of MVDR problem can be converted into an unconstrained one by using the generalized sidelobe canceler (GSC) framework [8]. Variants of the standard GSC algorithm exist like the robust adaptive beamformer [5].<br><br>Chhetri et al., Multichannel Audio Front-End For Far-Field Automatic Speech Recognition, p. 1542, *available at* https://assets.amazon.science/18/ef/31501c4f4fbb8490265e3e78d3c7/multichannel-audio-front-end-for-far-field-automatic-speech-recognition.pdf. |

- 21 -

U.S. Patent No. 8,374,358

Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
|---|---|
| | At a system level, the interaction between the MCAEC and ABF algorithms poses some challenges. Firstly, we need to decide whether the MCAEC should precede or follow the ABF. If the MCAEC precedes the ABF, one can achieve better source localization performance and relieve the MCAEC adaptive filters from tracking the beamformer variations. However, a drawback is that one would need an instance of MCAEC for each microphone, which is computationally expensive. Another challenge is the decision logic to control the adaptive filters for the ABF and MCAEC algorithms depending on the signal conditions. This topic is discussed in details in [6]; for the AFE, we have optimized the system architecture by taking into consideration the computational resources, the microphone array, and the performance requirements. |
| | *Id.* |
| | **4.4. Post-Filtering**<br><br>The output of the 'Spatial Processing & MCAEC' module may contain residual echo and noise. This usually happens because of loudspeaker nonlinearities or because the noise and speech sources are positioned close to each other. In this case, post filtering algorithms may be used to apply time-frequency processing to discriminate between desired speech and interference. In the past, the post-filtering algorithms have been designed by framing the problem as multi-channel Wiener filter [4, 8]; however, in the context of AFE, the post-filter should jointly consider both residual echo and ambient noise as interference. The parameters of the post-filter are optimized over large corpus of noisy speech signal, and a well-designed post-filter that works in tandem with the upstream algorithms can further improve the AFE performance. |
| | *Id.* |
| | In our system, each S-ANC module takes a single beam as a primary signal and one or more other beams as reference signals. The SIR ratios were calculated in subband domain by |

- 22 -

U.S. Patent No. 8,374,358

Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
|---|---|
| | comparing the smoothed energy of both primary and the reference beams and can be illustrated as below: $$SIR_k(l,n) = \frac{B_{YY}(l,n)}{\sum_{p=1}^{P} N_{ZZ,p}(l,n) + \delta}, \quad l \in [l_{LB}, l_{UB}] \quad (2)$$ where, $k$ denotes the beam index, $l_{LB}$ denotes the lower bound for the subband range bin and $l_{UB}$ denotes the upper bound for the subband range bin under consideration and $\delta$ is a regularization factor. Further, $B_{YY}(l,n)$ denotes the average powers of the primary input signal and $Y(l,n)$ denotes the instantaneous powers of the primary input signal. $N_{ZZ,p}(l,n)$ denotes the average powers of the $pth$ reference input signals and $Z_p(l,n)$ denotes the instantaneous powers of the $pth$ reference input signals. $P$ denotes the total number of reference signals. The powers are calculated using first order recursive averaging as shown below: $$B_{YY}(l,n) = \alpha B_{YY}(l,n-1) + (1-\alpha)|Y(l,n)|^2, \quad (3)$$ $$N_{ZZ,p}(l,n) = \alpha B N_{ZZ,p}(l,n-1) + (1-\alpha)|Z_p(l,n)|^2 \quad (4)$$ where, $\alpha \in [0,1]$ is a smoothing parameter. <br><br>*Id.* |

U.S. Patent No. 8,374,358
Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
|---|---|
| | As illustrated in Figure 2, the instantaneous SIR ratios (i.e., the ratios between the primary and its corresponding reference signals) are calculated every frame and the beam indexes with stronger SIRs (i.e., potential audio source directions) are found at frame basis accordingly. These selected beam indexes are then utilized by a simple learning algorithm to estimate the audio source locations. The learning algorithm keeps tracking the beams with strong SIRs, analyzes the beam indices and finds how often each beam index was selected. The beams that are selected frequently and constantly indicate that an audio source may locate in the direction that this beam is pointing to. The number of audio sources $kk$ that can be learned by the proposed SIR beam selector needs to be less than the maximum number of beams that FBF blocks have generated. In addition, the value of $kk$ could be adaptive or fixed. Finally, these selected beams will be passed through S-ANC for further audio processing. The S-ANC outputs are referred to as enhanced candidate beam outputs in this study. The learned beam indexes that represent potential audio source locations will be utilized by the classic beam selector and used as a constraint for a refining selection. The classic beam selector will choose the final beam output for WW and ASR engines. The beams that are not selected by the SIR beam selector will not be considered by our classic beam selector. |
| | *Id.* |

- 24 -

U.S. Patent No. 8,374,358
Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
|---|---|
| | <br><br>Figure 3: *Improved Baseline System with SIR Beam Selector*<br><br>Figure 4: *Adaptive Noise Canceller (ANC)* |
| *Id.* | |

- 25 -

U.S. Patent No. 8,374,358

Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
|---|---|
| | For the purpose of improving automatic speech recognition (ASR) performance and full-duplex voice communication (FDVC) performance, acoustical echo cancellation (AEC) and noise reduction systems are playing a more important role in many emerging hands-free applications where noises and echoes are becoming more and more complex. A current AEC scheme usually employs an adaptive linear filter in either time domain, or frequency domain, or subband domain to model or approximate the real acoustic echo path between loudspeaker and microphone, and subtracts the estimated echo from the microphone signal.<br><br>Multilayer Adaptation Based Complex Echo Cancellation and Voice Enhancement, *available at* https://cdn.science.amazon-topics.psdops.com/1f/9f/6d090e764e47985ee7c2d779d095/multilayer-adaptation-based-complex-echo-cancellation-and-voice-enhancement.pdf.<br><br>In transmit path (i.e., Tx) of Figure 1, the block "Microphone" could be a single microphone or a microphone array for FDVC and ASR applications, respectively. The "Adaptive Linear AEC" is an existing echo preprocessor by using adaptive linear filter (ALF). The proposed processing of joint SBRES and SBNR layers is shown in Figure 2. The details of the proposed adaptation-based NLEC layer will be described in Section 3. AGC is an existing automatic gain control for voice communication.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
| --- | --- |
| | <br><br>*Id.*<br><br>Instead of switching between freezing or unfreezing the adaptation in the conventional adaptive filtering algorithm, what this paper proposes is to dynamically adjust the filter weights after the adaptation. As shown in the "Weight Modification" of Figure 3, all the related weights are adjusted according to the three situations, i.e., double talk, near-end talk only, and far-end talk only.<br><br>More importantly, the proposed NLEC algorithm introduces a globally optimal FIR filter in addition to an adaptive FIR filter so as to maximize the performance of NLEC as further discussed in next sections. The "Weight Copy" contains a set of various measures that attempt to ascertain the convergence state of the two FIR filters.<br><br>*Id.* |

- 27 -

U.S. Patent No. 8,374,358

Claim 9(b): "in a second computer process, filtering the first audio signal using a first adaptive filter to obtain a first filtered audio signal;"

| Claim 9(b) | Amazon Smart Devices |
|---|---|
| *Id.* |  |

- 28 -

U.S. Patent No 8,374,358

Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
| --- | --- |
| in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and | Amazon Smart Devices are configured to in a third computer process, filter the second audio signal using a second adaptive filter to obtain a second filtered audio signal.<br><br>For example, Amazon Smart Devices include processors that filter the second audio signal using a second adaptive filter to obtain a second filtered audio signal.<br><br>**Compare Echo devices**<br><br>_See device comparison table below._<br><br>Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SZKGT4. |

Device comparison table:

| DEVICE | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |
| --- | --- | --- | --- |
| PRICE | $219.99 | $99.99 | $49.99 |
| RATINGS | 4.0 ★★★★☆ (773) | 4.4 ★★★★½ (3,034) | 4.7 ★★★★½ (191,305) |
| BEST FOR | Large communal spaces | Living rooms, communal spaces | Bedrooms and small spaces |
| RELEASE YEAR | 2025 | 2025 | 2022 |
| WORKS WITH ALEXA+ | ✓ | ✓ | ✓ |
| AUDIO PLAYBACK EXPERIENCE | Immersive sound with Amazon Spatial Audio and Dolby Atmos | Room-filling, rich sound | Vibrant Sound |
| SPEAKERS | 1x 3.75" high excursion woofer, 3x full-range drivers | 1x 0.8" tweeter, 1x 2.5" woofer | 1.73" front-firing speaker |
| AUDIO TECHNOLOGY | Distortion reduction, Lossless High Definition, Automatic Room Adaptation, Amazon Spatial Audio, Dolby Atmos | Lossless High Definition, Automatic Room Adaptation | None |
| MICROPHONES | 4 microphone array to deliver best-in class Alexa + support | 4 microphone array to deliver best-in class Alexa + support | 3 microphone array |
| PROCESSOR | AZ3 Pro | AZ3 | MediaTek |
| BUILT-IN SMART HOME HUB | ✓ | ✓ | |
| OMNISENSE | ✓ | ✓ | |
| DIMENSIONS | 6.1"W x 5.6"D x 5.8"H | 4.27"W x 4.27"D x 3.9"H | 3.9"W x 3.9"D x 3.5"H |

U.S. Patent No 8,374,358

Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
|---|---|
| | **Custom silicon to power faster, more personalized, more proactive interactions**<br><br>At the core of our new Echo devices are two custom-designed silicon chips—AZ3 and AZ3 Pro—with an all-new AI Accelerator designed to run AI edge models of the future. Echo Dot Max uses AZ3 to enable better conversation detection—one of the most important yet challenging parts of building an ambient AI anyone can talk to from anywhere in the room. AZ3 powers our best microphone array yet, supporting even more natural, free-flowing interactions with Alexa+, filtering out background noise and improving Alexa's ability to detect the wake-word by over 50%. Echo Studio, Echo Show 8, and Echo Show 11 include the more advanced AZ3 Pro, which builds on the power of AZ3's audio capabilities, adding support for state-of-the-art language models and vision transformers.<br><br>Amazon unveils the next generation of AI-powered Echo devices, purpose-built for Alexa+, *available at* https://www.aboutamazon.com/news/devices/amazon-new-echo-devices-alexa-plus.<br><br>Other Amazon Smart Devices also include processors to process audio signals.<br><br>*See also, e.g.*:<br>• Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7<br>• Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1<br>• Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?<br>• Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1<br>Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y? |

U.S. Patent No 8,374,358

Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
|---|---|
| | For example, the Amazon Smart Devices include echo cancellers and noise suppressors that perform adaptive filtering on audio signals.<br><br>The F&S processing can be broadly divided into two categories: (a) fixed beamformer (FBF), where $w_m$'s are usually optimized offline for a given look-direction, and they are signal and time-invariant, and (b) adaptive beamformer (ABF), where the $w_m$'s are both time and signal dependent.<br>    The FBF is typically designed by posing the beamformer design as a constrained optimization problem (e.g. super-directive beamformer and its variants [4, 8]). For ABF, the filters $w_m$'s are optimized in real-time depending on the signal conditions. For example, in the well known minimum variance distortionless response (MVDR) beamformer, one needs to continuously update $w_m(n)$'s based on the estimated noise and signal statistics [8]. The constrained optimization formulation of MVDR problem can be converted into an unconstrained one by using the generalized sidelobe canceler (GSC) framework [8]. Variants of the standard GSC algorithm exist like the robust adaptive beamformer [5].<br><br>Chhetri et al., Multichannel Audio Front-End For Far-Field Automatic Speech Recognition, p. 1542, *available at* https://assets.amazon.science/18/ef/31501c4f4fbb8490265e3e78d3c7/multichannel-audio-front-end-for-far-field-automatic-speech-recognition.pdf. |

- 31 -

U.S. Patent No 8,374,358

Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
|---|---|
| | At a system level, the interaction between the MCAEC and ABF algorithms poses some challenges. Firstly, we need to decide whether the MCAEC should precede or follow the ABF. If the MCAEC precedes the ABF, one can achieve better source localization performance and relieve the MCAEC adaptive filters from tracking the beamformer variations. However, a drawback is that one would need an instance of MCAEC for each microphone, which is computationally expensive. Another challenge is the decision logic to control the adaptive filters for the ABF and MCAEC algorithms depending on the signal conditions. This topic is discussed in details in [6]; for the AFE, we have optimized the system architecture by taking into consideration the computational resources, the microphone array, and the performance requirements.<br><br>*Id.*<br><br>**4.4. Post-Filtering**<br><br>The output of the 'Spatial Processing & MCAEC' module may contain residual echo and noise. This usually happens because of loudspeaker nonlinearities or because the noise and speech sources are positioned close to each other. In this case, post filtering algorithms may be used to apply time-frequency processing to discriminate between desired speech and interference. In the past, the post-filtering algorithms have been designed by framing the problem as multi-channel Wiener filter [4,8]; however, in the context of AFE, the post-filter should jointly consider both residual echo and ambient noise as interference. The parameters of the post-filter are optimized over large corpus of noisy speech signal, and a well-designed post-filter that works in tandem with the upstream algorithms can further improve the AFE performance.<br><br>*Id.*<br><br>In our system, each S-ANC module takes a single beam as a primary signal and one or more other beams as reference signals. The SIR ratios were calculated in subband domain by |

U.S. Patent No 8,374,358

Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
|---|---|
| | comparing the smoothed energy of both primary and the reference beams and can be illustrated as below:<br><br>$$SIR_k(l,n) = \frac{B_{YY}(l,n)}{\sum_{p=1}^{P} N_{ZZ,p}(l,n) + \delta}, \quad l \in [l_{LB}, l_{UB}] \quad (2)$$<br><br>where, $k$ denotes the beam index, $l_{LB}$ denotes the lower bound for the subband range bin and $l_{UB}$ denotes the upper bound for the subband range bin under consideration and $\delta$ is a regularization factor. Further, $B_{YY}(l,n)$ denotes the average powers of the primary input signal and $Y(l,n)$ denotes the instantaneous powers of the primary input signal. $N_{ZZ,p}(l,n)$ denotes the average powers of the $pth$ reference input signals and $Z_p(l,n)$ denotes the instantaneous powers of the $pth$ reference input signals. $P$ denotes the total number of reference signals. The powers are calculated using first order recursive averaging as shown below:<br><br>$$B_{YY}(l,n) = \alpha B_{YY}(l,n-1) + (1-\alpha)|Y(l,n)|^2, \quad (3)$$<br><br>$$N_{ZZ,p}(l,n) = \alpha B N_{ZZ,p}(l,n-1) + (1-\alpha)|Z_p(l,n)|^2 \quad (4)$$<br><br>where, $\alpha \in [0,1]$ is a smoothing parameter. |
| *Id.* | |

- 33 -

U.S. Patent No 8,374,358

Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
|---|---|
| | As illustrated in Figure 2, the instantaneous SIR ratios (i.e., the ratios between the primary and its corresponding reference signals) are calculated every frame and the beam indexes with stronger SIRs (i.e., potential audio source directions) are found at frame basis accordingly. These selected beam indexes are then utilized by a simple learning algorithm to estimate the audio source locations. The learning algorithm keeps tracking the beams with strong SIRs, analyzes the beam indices and finds how often each beam index was selected. The beams that are selected frequently and constantly indicate that an audio source may locate in the direction that this beam is pointing to. The number of audio sources $kk$ that can be learned by the proposed SIR beam selector needs to be less than the maximum number of beams that FBF blocks have generated. In addition, the value of $kk$ could be adaptive or fixed. Finally, these selected beams will be passed through S-ANC for further audio processing. The S-ANC outputs are referred to as enhanced candidate beam outputs in this study. The learned beam indexes that represent potential audio source locations will be utilized by the classic beam selector and used as a constraint for a refining selection. The classic beam selector will choose the final beam output for WW and ASR engines. The beams that are not selected by the SIR beam selector will not be considered by our classic beam selector.<br><br>*Id.* |

- 34 -

U.S. Patent No 8,374,358

Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
|---|---|
| |  Figure 3: *Improved Baseline System with SIR Beam Selector*<br><br>Figure 4: *Adaptive Noise Canceller (ANC)* |
| *Id.* | |

U.S. Patent No 8,374,358
Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
|---|---|
| | For the purpose of improving automatic speech recognition (ASR) performance and full-duplex voice communication (FDVC) performance, acoustical echo cancellation (AEC) and noise reduction systems are playing a more important role in many emerging hands-free applications where noises and echoes are becoming more and more complex. A current AEC scheme usually employs an adaptive linear filter in either time domain, or frequency domain, or subband domain to model or approximate the real acoustic echo path between loudspeaker and microphone, and subtracts the estimated echo from the microphone signal.<br><br>Multilayer Adaptation Based Complex Echo Cancellation and Voice Enhancement, *available at* https://cdn.science.amazon-topics.psdops.com/1f/9f/6d090e764e47985ee7c2d779d095/multilayer-adaptation-based-complex-echo-cancellation-and-voice-enhancement.pdf.<br><br>In transmit path (i.e., Tx) of Figure 1, the block "Microphone" could be a single microphone or a microphone array for FDVC and ASR applications, respectively. The "Adaptive Linear AEC" is an existing echo preprocessor by using adaptive linear filter (ALF). The proposed processing of joint SBRES and SBNR layers is shown in Figure 2. The details of the proposed adaptation-based NLEC layer will be described in Section 3. AGC is an existing automatic gain control for voice communication.<br><br>*Id.* |

U.S. Patent No 8,374,358

Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
|---|---|
| | <br><br>*Id.*<br><br>Instead of switching between freezing or unfreezing the adaptation in the conventional adaptive filtering algorithm, what this paper proposes is to dynamically adjust the filter weights after the adaptation. As shown in the "Weight Modification" of Figure 3, all the related weights are adjusted according to the three situations, i.e., double talk, near-end talk only, and far-end talk only.<br><br>More importantly, the proposed NLEC algorithm introduces a globally optimal FIR filter in addition to an adaptive FIR filter so as to maximize the performance of NLEC as further discussed in next sections. The "Weight Copy" contains a set of various measures that attempt to ascertain the convergence state of the two FIR filters.<br><br>*Id.* |

- 37 -

U.S. Patent No 8,374,358

Claim 9(c): "in a third computer process, filtering the second audio signal using a second adaptive filter to obtain a second filtered audio signal; and"

| Claim 9(c) | Amazon Smart Devices |
|---|---|
| |  |
| | *Id.* |

U.S. Patent No. 8,374,358

Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
| in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal | Amazon Smart Devices are configured to in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal.<br><br>For example, Amazon Smart Devices include processors that combine the first and second filtered audio signal to obtain the noise reference signal.<br><br>**Compare Echo devices**<br><br>

| DEVICE | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |
|---|---|---|---|
| PRICE | $219.99 | $99.99 | $49.99 |
| RATINGS | 4.0 ★★★★☆ (773) | 4.4 ★★★★½ (3,034) | 4.7 ★★★★½ (191,305) |
| BEST FOR | Large communal spaces | Living rooms, communal spaces | Bedrooms and small spaces |
| RELEASE YEAR | 2025 | 2025 | 2022 |
| WORKS WITH ALEXA+ | ✓ | ✓ | ✓ |
| AUDIO PLAYBACK EXPERIENCE | Immersive sound with Amazon Spatial Audio and Dolby Atmos | Room-filling, rich sound | Vibrant Sound |
| SPEAKERS | 1x 3.75" high excursion woofer, 3x full-range drivers | 1x 0.8" tweeter, 1x 2.5" woofer | 1.73" front-firing speaker |
| AUDIO TECHNOLOGY | Distortion reduction, Lossless High Definition, Automatic Room Adaptation, Amazon Spatial Audio, Dolby Atmos | Lossless High Definition, Automatic Room Adaptation | None |
| MICROPHONES | 4 microphone array to deliver best-in class Alexa + support | 4 microphone array to deliver best-in class Alexa + support | 3 microphone array |
| PROCESSOR | AZ3 Pro | AZ3 | MediaTek |
| BUILT-IN SMART HOME HUB | ✓ | ✓ | |
| OMNISENSE | ✓ | ✓ | |
| DIMENSIONS | 6.1"W x 5.6"D x 5.8"H | 4.27"W x 4.27"D x 3.9"H | 3.9"W x 3.9"D x 3.5"H |

Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SZKGT4. |

- 39 -

U.S. Patent No. 8,374,358
Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
| | **Custom silicon to power faster, more personalized, more proactive interactions**<br><br>At the core of our new Echo devices are two custom-designed silicon chips—AZ3 and AZ3 Pro—with an all-new AI Accelerator designed to run AI edge models of the future. Echo Dot Max uses AZ3 to enable better conversation detection—one of the most important yet challenging parts of building an ambient AI anyone can talk to from anywhere in the room. AZ3 powers our best microphone array yet, supporting even more natural, free-flowing interactions with Alexa+, filtering out background noise and improving Alexa's ability to detect the wake-word by over 50%. Echo Studio, Echo Show 8, and Echo Show 11 include the more advanced AZ3 Pro, which builds on the power of AZ3's audio capabilities, adding support for state-of-the-art language models and vision transformers.<br><br>Amazon unveils the next generation of AI-powered Echo devices, purpose-built for Alexa+, *available at* https://www.aboutamazon.com/news/devices/amazon-new-echo-devices-alexa-plus.<br><br>Other Amazon Smart Devices also include processors to process audio signals.<br><br>*See also, e.g.*:<br>• Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7<br>• Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1<br>• Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?<br>• Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1<br>Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y? |

- 40 -

U.S. Patent No. 8,374,358

Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
|  | For example, the Amazon Smart Devices include echo cancellers and noise suppressors that perform adaptive filtering on audio signals.<br><br>The F&S processing can be broadly divided into two categories: (a) fixed beamformer (FBF), where $w_m$'s are usually optimized offline for a given look-direction, and they are signal and time-invariant, and (b) adaptive beamformer (ABF), where the $w_m$'s are both time and signal dependent.<br>The FBF is typically designed by posing the beamformer design as a constrained optimization problem (e.g. super-directive beamformer and its variants [4, 8]). For ABF, the filters $w_m$'s are optimized in real-time depending on the signal conditions. For example, in the well known minimum variance distortionless response (MVDR) beamformer, one needs to continuously update $w_m(n)$'s based on the estimated noise and signal statistics [8]. The constrained optimization formulation of MVDR problem can be converted into an unconstrained one by using the generalized sidelobe canceler (GSC) framework [8]. Variants of the standard GSC algorithm exist like the robust adaptive beamformer [5].<br><br>Chhetri et al., Multichannel Audio Front-End For Far-Field Automatic Speech Recognition, p. 1542, *available at* https://assets.amazon.science/18/ef/31501c4f4fbb8490265e3e78d3c7/multichannel-audio-front-end-for-far-field-automatic-speech-recognition.pdf. |

U.S. Patent No. 8,374,358
Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
| | At a system level, the interaction between the MCAEC and ABF algorithms poses some challenges. Firstly, we need to decide whether the MCAEC should precede or follow the ABF. If the MCAEC precedes the ABF, one can achieve better source localization performance and relieve the MCAEC adaptive filters from tracking the beamformer variations. However, a drawback is that one would need an instance of MCAEC for each microphone, which is computationally expensive. Another challenge is the decision logic to control the adaptive filters for the ABF and MCAEC algorithms depending on the signal conditions. This topic is discussed in details in [6]; for the AFE, we have optimized the system architecture by taking into consideration the computational resources, the microphone array, and the performance requirements. <br><br> *Id.* <br><br> **4.4. Post-Filtering** <br><br> The output of the 'Spatial Processing & MCAEC' module may contain residual echo and noise. This usually happens because of loudspeaker nonlinearities or because the noise and speech sources are positioned close to each other. In this case, post filtering algorithms may be used to apply time-frequency processing to discriminate between desired speech and interference. In the past, the post-filtering algorithms have been designed by framing the problem as multi-channel Wiener filter [4, 8]; however, in the context of AFE, the post-filter should jointly consider both residual echo and ambient noise as interference. The parameters of the post-filter are optimized over large corpus of noisy speech signal, and a well-designed post-filter that works in tandem with the upstream algorithms can further improve the AFE performance. <br><br> *Id.* <br><br> In our system, each S-ANC module takes a single beam as a primary signal and one or more other beams as reference signals. The SIR ratios were calculated in subband domain by |

U.S. Patent No. 8,374,358

Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
| | comparing the smoothed energy of both primary and the reference beams and can be illustrated as below: $$SIR_k(l,n) = \frac{B_{YY}(l,n)}{\sum_{p=1}^{P} N_{ZZ,p}(l,n) + \delta}, \quad l \in [l_{LB}, l_{UB}] \quad (2)$$ where, $k$ denotes the beam index, $l_{LB}$ denotes the lower bound for the subband range bin and $l_{UB}$ denotes the upper bound for the subband range bin under consideration and $\delta$ is a regularization factor. Further, $B_{YY}(l,n)$ denotes the average powers of the primary input signal and $Y(l,n)$ denotes the instantaneous powers of the primary input signal. $N_{ZZ,p}(l,n)$ denotes the average powers of the $pth$ reference input signals and $Z_p(l,n)$ denotes the instantaneous powers of the $pth$ reference input signals. $P$ denotes the total number of reference signals. The powers are calculated using first order recursive averaging as shown below: $$B_{YY}(l,n) = \alpha B_{YY}(l,n-1) + (1-\alpha)|Y(l,n)|^2, \quad (3)$$ $$N_{ZZ,p}(l,n) = \alpha B N_{ZZ,p}(l,n-1) + (1-\alpha)|Z_p(l,n)|^2 \quad (4)$$ where, $\alpha \in [0,1]$ is a smoothing parameter. |
| | *Id.* |

U.S. Patent No. 8,374,358
Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
| *Id.* | As illustrated in Figure 2, the instantaneous SIR ratios (i.e., the ratios between the primary and its corresponding reference signals) are calculated every frame and the beam indexes with stronger SIRs (i.e., potential audio source directions) are found at frame basis accordingly. These selected beam indexes are then utilized by a simple learning algorithm to estimate the audio source locations. The learning algorithm keeps tracking the beams with strong SIRs, analyzes the beam indices and finds how often each beam index was selected. The beams that are selected frequently and constantly indicate that an audio source may locate in the direction that this beam is pointing to. The number of audio sources $kk$ that can be learned by the proposed SIR beam selector needs to be less than the maximum number of beams that FBF blocks have generated. In addition, the value of $kk$ could be adaptive or fixed. Finally, these selected beams will be passed through S-ANC for further audio processing. The S-ANC outputs are referred to as enhanced candidate beam outputs in this study. The learned beam indexes that represent potential audio source locations will be utilized by the classic beam selector and used as a constraint for a refining selection. The classic beam selector will choose the final beam output for WW and ASR engines. The beams that are not selected by the SIR beam selector will not be considered by our classic beam selector. |

U.S. Patent No. 8,374,358
Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
| | Figure 3: *Improved Baseline System with SIR Beam Selector*<br><br>Figure 4: *Adaptive Noise Canceller (ANC)*<br><br>*Id.* |

- 45 -

U.S. Patent No. 8,374,358

Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
| | For the purpose of improving automatic speech recognition (ASR) performance and full-duplex voice communication (FDVC) performance, acoustical echo cancellation (AEC) and noise reduction systems are playing a more important role in many emerging hands-free applications where noises and echoes are becoming more and more complex. A current AEC scheme usually employs an adaptive linear filter in either time domain, or frequency domain, or subband domain to model or approximate the real acoustic echo path between loudspeaker and microphone, and subtracts the estimated echo from the microphone signal.<br><br>Multilayer Adaptation Based Complex Echo Cancellation and Voice Enhancement, *available at* https://cdn.science.amazon-topics.psdops.com/1f/9f/6d090e764e47985ee7c2d779d095/multilayer-adaptation-based-complex-echo-cancellation-and-voice-enhancement.pdf.<br><br>In transmit path (i.e., Tx) of Figure 1, the block "Microphone" could be a single microphone or a microphone array for FDVC and ASR applications, respectively. The "Adaptive Linear AEC" is an existing echo preprocessor by using adaptive linear filter (ALF). The proposed processing of joint SBRES and SBNR layers is shown in Figure 2. The details of the proposed adaptation-based NLEC layer will be described in Section 3. AGC is an existing automatic gain control for voice communication.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
| | <br><br>*Id.*<br><br>Instead of switching between freezing or unfreezing the adaptation in the conventional adaptive filtering algorithm, what this paper proposes is to dynamically adjust the filter weights after the adaptation. As shown in the "Weight Modification" of Figure 3, all the related weights are adjusted according to the three situations, i.e., double talk, near-end talk only, and far-end talk only.<br>More importantly, the proposed NLEC algorithm introduces a globally optimal FIR filter in addition to an adaptive FIR filter so as to maximize the performance of NLEC as further discussed in next sections. The "Weight Copy" contains a set of various measures that attempt to ascertain the convergence state of the two FIR filters.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(d): "in a fourth computer process, combining the first and the second filtered audio signal to obtain the noise reference signal"

| Claim 9(d) | Amazon Smart Devices |
|---|---|
| *Id.* |  |

- 48 -

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
| wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal; | In the Amazon Smart Devices, the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal.<br><br>For example, the Amazon Smart Devices include processors that adapt the first and second adaptive filters to minimize a wanted signal component in the noise reference signal.<br><br>For example, Amazon Smart Devices include processors that filter the second audio signal using a second adaptive filter to obtain a second filtered audio signal.<br><br>**Compare Echo devices**<br><br>| DEVICE | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |<br>|---|---|---|---|<br>| PRICE | $219.99 | $99.99 | $49.99 |<br>| RATINGS | 4.0 ★★★★☆ (773) | 4.4 ★★★★½ (3,034) | 4.7 ★★★★½ (191,305) |<br>| BEST FOR | Large communal spaces | Living rooms, communal spaces | Bedrooms and small spaces |<br>| RELEASE YEAR | 2025 | 2025 | 2022 |<br>| WORKS WITH ALEXA+ | ✓ | ✓ | ✓ |<br>| AUDIO PLAYBACK EXPERIENCE | Immersive sound with Amazon Spatial Audio and Dolby Atmos | Room-filling, rich sound | Vibrant Sound |<br>| SPEAKERS | 1x 3.75" high excursion woofer, 3x full-range drivers | 1x 0.8" tweeter, 1x 2.5" woofer | 1.73" front-firing speaker |<br>| AUDIO TECHNOLOGY | Distortion reduction, Lossless High Definition, Automatic Room Adaptation, Amazon Spatial Audio, Dolby Atmos | Lossless High Definition, Automatic Room Adaptation | None |<br>| MICROPHONES | 4 microphone array to deliver best-in class Alexa + support | 4 microphone array to deliver best-in class Alexa + support | 3 microphone array |<br>| PROCESSOR | AZ3 Pro | AZ3 | MediaTek |<br>| BUILT-IN SMART HOME HUB | ✓ | ✓ | |<br>| OMNISENSE | ✓ | ✓ | |<br>| DIMENSIONS | 6.1"W x 5.6"D x 5.8"H | 4.27"W x 4.27"D x 3.9"H | 3.9"W x 3.9"D x 3.5"H |<br><br>Amazon Echo Dot Max Webpage, *available at* https://www.amazon.com/dp/B0D6SZKGT4. |

- 49 -

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
|  | **Custom silicon to power faster, more personalized, more proactive interactions**<br><br>At the core of our new Echo devices are two custom-designed silicon chips—AZ3 and AZ3 Pro—with an all-new AI Accelerator designed to run AI edge models of the future. Echo Dot Max uses AZ3 to enable better conversation detection—one of the most important yet challenging parts of building an ambient AI anyone can talk to from anywhere in the room. AZ3 powers our best microphone array yet, supporting even more natural, free-flowing interactions with Alexa+, filtering out background noise and improving Alexa's ability to detect the wake-word by over 50%. Echo Studio, Echo Show 8, and Echo Show 11 include the more advanced AZ3 Pro, which builds on the power of AZ3's audio capabilities, adding support for state-of-the-art language models and vision transformers.<br><br>Amazon unveils the next generation of AI-powered Echo devices, purpose-built for Alexa+, *available at* https://www.aboutamazon.com/news/devices/amazon-new-echo-devices-alexa-plus.<br><br>Other Amazon Smart Devices also include processors to process audio signals.<br><br>*See also, e.g.*:<br>• Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7<br>• Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1<br>• Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?<br>• Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1<br>Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y? |

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
| | For example, the Amazon Smart Devices include echo cancellers and noise suppressors that perform adaptive filtering on audio signals.<br><br>The F&S processing can be broadly divided into two categories: (a) fixed beamformer (FBF), where $w_m$'s are usually optimized offline for a given look-direction, and they are signal and time-invariant, and (b) adaptive beamformer (ABF), where the $w_m$'s are both time and signal dependent.<br><br>The FBF is typically designed by posing the beamformer design as a constrained optimization problem (e.g. super-directive beamformer and its variants [4, 8]). For ABF, the filters $w_m$'s are optimized in real-time depending on the signal conditions. For example, in the well known minimum variance distortionless response (MVDR) beamformer, one needs to continuously update $w_m(n)$'s based on the estimated noise and signal statistics [8]. The constrained optimization formulation of MVDR problem can be converted into an unconstrained one by using the generalized sidelobe canceler (GSC) framework [8]. Variants of the standard GSC algorithm exist like the robust adaptive beamformer [5].<br><br>Chhetri et al., Multichannel Audio Front-End For Far-Field Automatic Speech Recognition, p. 1542, *available at* https://assets.amazon.science/18/ef/31501c4f4fbb8490265e3e78d3c7/multichannel-audio-front-end-for-far-field-automatic-speech-recognition.pdf. |

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
| | At a system level, the interaction between the MCAEC and ABF algorithms poses some challenges. Firstly, we need to decide whether the MCAEC should precede or follow the ABF. If the MCAEC precedes the ABF, one can achieve better source localization performance and relieve the MCAEC adaptive filters from tracking the beamformer variations. However, a drawback is that one would need an instance of MCAEC for each microphone, which is computationally expensive. Another challenge is the decision logic to control the adaptive filters for the ABF and MCAEC algorithms depending on the signal conditions. This topic is discussed in details in [6]; for the AFE, we have optimized the system architecture by taking into consideration the computational resources, the microphone array, and the performance requirements.<br><br>*Id.*<br><br>**4.4. Post-Filtering**<br><br>The output of the 'Spatial Processing & MCAEC' module may contain residual echo and noise. This usually happens because of loudspeaker nonlinearities or because the noise and speech sources are positioned close to each other. In this case, post filtering algorithms may be used to apply time-frequency processing to discriminate between desired speech and interference. In the past, the post-filtering algorithms have been designed by framing the problem as multi-channel Wiener filter [4, 8]; however, in the context of AFE, the post-filter should jointly consider both residual echo and ambient noise as interference. The parameters of the post-filter are optimized over large corpus of noisy speech signal, and a well-designed post-filter that works in tandem with the upstream algorithms can further improve the AFE performance.<br><br>*Id.*<br><br>In our system, each S-ANC module takes a single beam as a primary signal and one or more other beams as reference signals. The SIR ratios were calculated in subband domain by |

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
| | comparing the smoothed energy of both primary and the reference beams and can be illustrated as below: $$SIR_k(l,n) = \frac{B_{YY}(l,n)}{\sum_{p=1}^{P} N_{ZZ,p}(l,n) + \delta}, \quad l \in [l_{LB}, l_{UB}] \quad (2)$$ where, $k$ denotes the beam index, $l_{LB}$ denotes the lower bound for the subband range bin and $l_{UB}$ denotes the upper bound for the subband range bin under consideration and $\delta$ is a regularization factor. Further, $B_{YY}(l,n)$ denotes the average powers of the primary input signal and $Y(l,n)$ denotes the instantaneous powers of the primary input signal. $N_{ZZ,p}(l,n)$ denotes the average powers of the $pth$ reference input signals and $Z_p(l,n)$ denotes the instantaneous powers of the $pth$ reference input signals. $P$ denotes the total number of reference signals. The powers are calculated using first order recursive averaging as shown below: $$B_{YY}(l,n) = \alpha B_{YY}(l,n-1) + (1-\alpha)|Y(l,n)|^2, \quad (3)$$ $$N_{ZZ,p}(l,n) = \alpha B N_{ZZ,p}(l,n-1) + (1-\alpha)|Z_p(l,n)|^2 \quad (4)$$ where, $\alpha \in [0,1]$ is a smoothing parameter.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
| | As illustrated in Figure 2, the instantaneous SIR ratios (i.e., the ratios between the primary and its corresponding reference signals) are calculated every frame and the beam indexes with stronger SIRs (i.e., potential audio source directions) are found at frame basis accordingly. These selected beam indexes are then utilized by a simple learning algorithm to estimate the audio source locations. The learning algorithm keeps tracking the beams with strong SIRs, analyzes the beam indices and finds how often each beam index was selected. The beams that are selected frequently and constantly indicate that an audio source may locate in the direction that this beam is pointing to. The number of audio sources $kk$ that can be learned by the proposed SIR beam selector needs to be less than the maximum number of beams that FBF blocks have generated. In addition, the value of $kk$ could be adaptive or fixed. Finally, these selected beams will be passed through S-ANC for further audio processing. The S-ANC outputs are referred to as enhanced candidate beam outputs in this study. The learned beam indexes that represent potential audio source locations will be utilized by the classic beam selector and used as a constraint for a refining selection. The classic beam selector will choose the final beam output for WW and ASR engines. The beams that are not selected by the SIR beam selector will not be considered by our classic beam selector.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
| |  |

Figure 3: *Improved Baseline System with SIR Beam Selector*

Figure 4: *Adaptive Noise Canceller (ANC)*

*Id.*

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
| | For the purpose of improving automatic speech recognition (ASR) performance and full-duplex voice communication (FDVC) performance, acoustical echo cancellation (AEC) and noise reduction systems are playing a more important role in many emerging hands-free applications where noises and echoes are becoming more and more complex. A current AEC scheme usually employs an adaptive linear filter in either time domain, or frequency domain, or subband domain to model or approximate the real acoustic echo path between loudspeaker and microphone, and subtracts the estimated echo from the microphone signal.<br><br>Multilayer Adaptation Based Complex Echo Cancellation and Voice Enhancement, *available at* https://cdn.science.amazon-topics.psdops.com/1f/9f/6d090e764e47985ee7c2d779d095/multilayer-adaptation-based-complex-echo-cancellation-and-voice-enhancement.pdf.<br><br>In transmit path (i.e., Tx) of Figure 1, the block "Microphone" could be a single microphone or a microphone array for FDVC and ASR applications, respectively. The "Adaptive Linear AEC" is an existing echo preprocessor by using adaptive linear filter (ALF). The proposed processing of joint SBRES and SBNR layers is shown in Figure 2. The details of the proposed adaptation-based NLEC layer will be described in Section 3. AGC is an existing automatic gain control for voice communication.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
| *Id.* |  |
| | Instead of switching between freezing or unfreezing the adaptation in the conventional adaptive filtering algorithm, what this paper proposes is to dynamically adjust the filter weights after the adaptation. As shown in the "Weight Modification" of Figure 3, all the related weights are adjusted according to the three situations, i.e., double talk, near-end talk only, and far-end talk only.<br><br>More importantly, the proposed NLEC algorithm introduces a globally optimal FIR filter in addition to an adaptive FIR filter so as to maximize the performance of NLEC as further discussed in next sections. The "Weight Copy" contains a set of various measures that attempt to ascertain the convergence state of the two FIR filters. |
| *Id.* | |

- 57 -

U.S. Patent No. 8,374,358

Claim 9(e): "wherein the first and the second adaptive filter are adapted such as to minimize a wanted signal component in the noise reference signal;"

| Claim 9(e) | Amazon Smart Devices |
|---|---|
| *Id.* |  |

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal. | Amazon Smart Devices are configured to in a computer process, adapt the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal.<br><br>For example, Amazon Smart Devices include processors that adapt the first and second adaptive filters with a normalized least means square method by modifying coefficients of the first and/or second adaptive filter based on the noise reference signal.<br><br>**Compare Echo devices**<br><br>_table below:_<br><br>| DEVICE | Echo Studio | Echo Dot Max | Echo Dot (5th Gen) |<br>|---|---|---|---|<br>| PRICE | $219.99 | $99.99 | $49.99 |<br>| RATINGS | 4.0 (773) | 4.4 (3,034) | 4.7 (191,305) |<br>| BEST FOR | Large communal spaces | Living rooms, communal spaces | Bedrooms and small spaces |<br>| RELEASE YEAR | 2025 | 2025 | 2022 |<br>| WORKS WITH ALEXA+ | ✓ | ✓ | ✓ |<br>| AUDIO PLAYBACK EXPERIENCE | Immersive sound with Amazon Spatial Audio and Dolby Atmos | Room-filling, rich sound | Vibrant Sound |<br>| SPEAKERS | 1x 3.75" high excursion woofer, 3x full-range drivers | 1x 0.8" tweeter, 1x 2.5" woofer | 1.73" front-firing speaker |<br>| AUDIO TECHNOLOGY | Distortion reduction, Lossless High Definition, Automatic Room Adaptation, Amazon Spatial Audio, Dolby Atmos | Lossless High Definition, Automatic Room Adaptation | None |<br>| MICROPHONES | 4 microphone array to deliver best-in class Alexa + support | 4 microphone array to deliver best-in class Alexa + support | 3 microphone array |<br>| PROCESSOR | AZ3 Pro | AZ3 | MediaTek |<br>| BUILT-IN SMART HOME HUB | ✓ | ✓ | |<br>| OMNISENSE | ✓ | ✓ | |<br>| DIMENSIONS | 6.1"W x 5.6"D x 5.8"H | 4.27"W x 4.27"D x 3.9"H | 3.9"W x 3.9"D x 3.5"H |<br><br>Amazon Echo Dot Max Webpage, _available at_ https://www.amazon.com/dp/B0D6SZKGT4. |

- 59 -

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| | **Custom silicon to power faster, more personalized, more proactive interactions**<br><br>At the core of our new Echo devices are two custom-designed silicon chips—AZ3 and AZ3 Pro—with an all-new AI Accelerator designed to run AI edge models of the future. Echo Dot Max uses AZ3 to enable better conversation detection—one of the most important yet challenging parts of building an ambient AI anyone can talk to from anywhere in the room. AZ3 powers our best microphone array yet, supporting even more natural, free-flowing interactions with Alexa+, filtering out background noise and improving Alexa's ability to detect the wake-word by over 50%. Echo Studio, Echo Show 8, and Echo Show 11 include the more advanced AZ3 Pro, which builds on the power of AZ3's audio capabilities, adding support for state-of-the-art language models and vision transformers.<br><br>Amazon unveils the next generation of AI-powered Echo devices, purpose-built for Alexa+, *available at* https://www.aboutamazon.com/news/devices/amazon-new-echo-devices-alexa-plus.<br><br>Other Amazon Smart Devices also include processors to process audio signals.<br><br>*See also, e.g.*:<br>• Amazon Fire TV Cube Webpage, *available at* https://www.amazon.com/dp/B09BZZ3MM7<br>• Amazon Fire TV Webpage, *available at* https://www.amazon.com/Amazon-Ambient-Experience-dimming-hands-free/dp/B0CJDJWMDV/?th=1<br>• Amazon Fire Tablet Webpage, *available at* https://www.amazon.com/dp/B0B1VQ1ZQY?<br>• Amazon Echo Auto Webpage, *available at* https://www.amazon.com/dp/B09X27YPS1?th=1<br>Amazon Echo Show 15 Webpage, *available at* https://www.amazon.com/dp/B0C5DPSW5Y? |

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| | For example, the Amazon Smart Devices include echo cancellers and noise suppressors that perform adaptive filtering on audio signals. <br><br> The F&S processing can be broadly divided into two categories: (a) fixed beamformer (FBF), where $w_m$'s are usually optimized offline for a given look-direction, and they are signal and time-invariant, and (b) adaptive beamformer (ABF), where the $w_m$'s are both time and signal dependent.<br>The FBF is typically designed by posing the beamformer design as a constrained optimization problem (e.g. super-directive beamformer and its variants [4, 8]). For ABF, the filters $w_m$'s are optimized in real-time depending on the signal conditions. For example, in the well known minimum variance distortionless response (MVDR) beamformer, one needs to continuously update $w_m(n)$'s based on the estimated noise and signal statistics [8]. The constrained optimization formulation of MVDR problem can be converted into an unconstrained one by using the generalized sidelobe canceler (GSC) framework [8]. Variants of the standard GSC algorithm exist like the robust adaptive beamformer [5].<br><br>Chhetri et al., Multichannel Audio Front-End For Far-Field Automatic Speech Recognition, p. 1542, *available at* https://assets.amazon.science/18/ef/31501c4f4fbb8490265e3e78d3c7/multichannel-audio-front-end-for-far-field-automatic-speech-recognition.pdf. |

- 61 -

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| | At a system level, the interaction between the MCAEC and ABF algorithms poses some challenges. Firstly, we need to decide whether the MCAEC should precede or follow the ABF. If the MCAEC precedes the ABF, one can achieve better source localization performance and relieve the MCAEC adaptive filters from tracking the beamformer variations. However, a drawback is that one would need an instance of MCAEC for each microphone, which is computationally expensive. Another challenge is the decision logic to control the adaptive filters for the ABF and MCAEC algorithms depending on the signal conditions. This topic is discussed in details in [6]; for the AFE, we have optimized the system architecture by taking into consideration the computational resources, the microphone array, and the performance requirements.<br><br>*Id.*<br><br>**4.4. Post-Filtering**<br><br>The output of the 'Spatial Processing & MCAEC' module may contain residual echo and noise. This usually happens because of loudspeaker nonlinearities or because the noise and speech sources are positioned close to each other. In this case, post filtering algorithms may be used to apply time-frequency processing to discriminate between desired speech and interference. In the past, the post-filtering algorithms have been designed by framing the problem as multi-channel Wiener filter [4, 8]; however, in the context of AFE, the post-filter should jointly consider both residual echo and ambient noise as interference. The parameters of the post-filter are optimized over large corpus of noisy speech signal, and a well-designed post-filter that works in tandem with the upstream algorithms can further improve the AFE performance.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| | In our system, each S-ANC module takes a single beam as a primary signal and one or more other beams as reference signals. The SIR ratios were calculated in subband domain by comparing the smoothed energy of both primary and the reference beams and can be illustrated as below: $$SIR_k(l,n) = \frac{B_{YY}(l,n)}{\sum_{p=1}^{P} N_{ZZ,p}(l,n) + \delta}, \quad l \in [l_{LB}, l_{UB}] \quad (2)$$ where, $k$ denotes the beam index, $l_{LB}$ denotes the lower bound for the subband range bin and $l_{UB}$ denotes the upper bound for the subband range bin under consideration and $\delta$ is a regularization factor. Further, $B_{YY}(l,n)$ denotes the average powers of the primary input signal and $Y(l,n)$ denotes the instantaneous powers of the primary input signal. $N_{ZZ,p}(l,n)$ denotes the average powers of the *pth* reference input signals and $Z_p(l,n)$ denotes the instantaneous powers of the *pth* reference input signals. $P$ denotes the total number of reference signals. The powers are calculated using first order recursive averaging as shown below: $$B_{YY}(l,n) = \alpha B_{YY}(l,n-1) + (1-\alpha)|Y(l,n)|^2, \quad (3)$$ $$N_{ZZ,p}(l,n) = \alpha B N_{ZZ,p}(l,n-1) + (1-\alpha)|Z_p(l,n)|^2 \quad (4)$$ where, $\alpha \in [0,1]$ is a smoothing parameter. |
| *Id.* | |

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| | As illustrated in Figure 2, the instantaneous SIR ratios (i.e., the ratios between the primary and its corresponding reference signals) are calculated every frame and the beam indexes with stronger SIRs (i.e., potential audio source directions) are found at frame basis accordingly. These selected beam indexes are then utilized by a simple learning algorithm to estimate the audio source locations. The learning algorithm keeps tracking the beams with strong SIRs, analyzes the beam indices and finds how often each beam index was selected. The beams that are selected frequently and constantly indicate that an audio source may locate in the direction that this beam is pointing to. The number of audio sources $kk$ that can be learned by the proposed SIR beam selector needs to be less than the maximum number of beams that FBF blocks have generated. In addition, the value of $kk$ could be adaptive or fixed. Finally, these selected beams will be passed through S-ANC for further audio processing. The S-ANC outputs are referred to as enhanced candidate beam outputs in this study. The learned beam indexes that represent potential audio source locations will be utilized by the classic beam selector and used as a constraint for a refining selection. The classic beam selector will choose the final beam output for WW and ASR engines. The beams that are not selected by the SIR beam selector will not be considered by our classic beam selector. |
| *Id.* | |

- 64 -

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| *Id.* | <br><br>Figure 3: *Improved Baseline System with SIR Beam Selector*<br><br>Figure 4: *Adaptive Noise Canceller (ANC)* |

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| | For the purpose of improving automatic speech recognition (ASR) performance and full-duplex voice communication (FDVC) performance, acoustical echo cancellation (AEC) and noise reduction systems are playing a more important role in many emerging hands-free applications where noises and echoes are becoming more and more complex. A current AEC scheme usually employs an adaptive linear filter in either time domain, or frequency domain, or subband domain to model or approximate the real acoustic echo path between loudspeaker and microphone, and subtracts the estimated echo from the microphone signal.<br><br>Multilayer Adaptation Based Complex Echo Cancellation and Voice Enhancement, *available at* https://cdn.science.amazon-topics.psdops.com/1f/9f/6d090e764e47985ee7c2d779d095/multilayer-adaptation-based-complex-echo-cancellation-and-voice-enhancement.pdf.<br><br>In transmit path (i.e., Tx) of Figure 1, the block "Microphone" could be a single microphone or a microphone array for FDVC and ASR applications, respectively. The "Adaptive Linear AEC" is an existing echo preprocessor by using adaptive linear filter (ALF). The proposed processing of joint SBRES and SBNR layers is shown in Figure 2. The details of the proposed adaptation-based NLEC layer will be described in Section 3. AGC is an existing automatic gain control for voice communication.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| |  *Id.*<br><br>Instead of switching between freezing or unfreezing the adaptation in the conventional adaptive filtering algorithm, what this paper proposes is to dynamically adjust the filter weights after the adaptation. As shown in the "Weight Modification" of Figure 3, all the related weights are adjusted according to the three situations, i.e., double talk, near-end talk only, and far-end talk only.<br><br>More importantly, the proposed NLEC algorithm introduces a globally optimal FIR filter in addition to an adaptive FIR filter so as to maximize the performance of NLEC as further discussed in next sections. The "Weight Copy" contains a set of various measures that attempt to ascertain the convergence state of the two FIR filters.<br><br>*Id.* |

U.S. Patent No. 8,374,358

Claim 9(f): "in a computer process, adapting the first and the second adaptive filters based on a normalized least mean square method wherein the normalized least mean square method comprises modifying a set of filter coefficients of the first and/or second adaptive filter based on the noise reference signal;"

| Claim 9(f) | Amazon Smart Devices |
|---|---|
| | <br><br>*Id.*<br><br><br>The normalized least mean square (NLMS) adaptation scheme is used to update the weights $h(n)$ of "Adaptive FIR" filter and is implemented as follows.<br><br>$$h(n+1) = h(n) + \frac{\mu e(n) v(n)}{v^T(n) v(n)} \qquad (9)$$<br><br>where $e(n)$ is the output of the "Adder", i.e., error signal. What $v(n)$ denotes is the delayed "AEC In" signal, i.e., the reference signal with $v^T(n)$ denoting its transpose. The step size of the adaptation is denoted by $\mu$, whose value is between 0 and 1.<br><br>*Id.* |